Charles H. THOMAS, an individual and Lloyd Waite, Jr., Plaintiffs–Appellants,

v.

FEDEX FREIGHT, INC., an Arkansas Corporation, as successor in interest to Fedex National LTL and Fedex Corporation, a Delaware Corporation, Defendants–Appellees.

No. 13–56737.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 9, 2015.

Filed Dec. 17, 2015.

Dow Wakefield Patten, Esquire, Spencer Freeman Smith, Smith Patten, San Francisco, CA, for Plaintiffs–Appellants.

Jared L. Bryan, Esquire, Jackson Lewis P.C., Newport Beach, CA, Mireya A.R. Llaurado, Fedex Litigation, Irvine, CA, for Defendants–Appellees.

Before: REINHARDT, FISHER, and NGUYEN, Circuit Judges.

MEMORANDUM *

Lloyd Waite, Jr. and Charles Thomas bring this action against Fedex Freight, Inc., claiming race discrimination and retaliation, respectively, under federal and California law. The district court denied Thomas leave to amend his complaint and then later granted summary judgment

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

against both Waite and Thomas in favor of Fedex. We affirm.

Waite argues that the district court erred in granting summary judgment because it should have granted a second continuance under Federal Rule of Civil Procedure 56(d) so that he could discover additional information before a summary judgment decision. Because he already received the data that he claimed to need, though, the district court did not abuse its discretion in denying a second continuance. Waite's remaining evidence does not establish a triable issue of pretext. We therefore affirm summary judgment as to Waite. *See* Fed.R.Civ.P. 56(a).

As to Thomas, we have jurisdiction to review the district court's order denying leave to amend because he manifestly intended to appeal from the judgment, and non-final orders "merge with the judgment." *Hall v. City of Los Angeles,* 697 F.3d 1059, 1070 (9th Cir.2012); *see Foman v. Davis,* 371 U.S. 178, 181, 83 S.Ct. 227, 9 L.Ed.2d 222 (1962) ("It is ... entirely contrary to the spirit of the Federal Rules of Civil Procedure for decisions on the merits to be avoided on the basis of such mere technicalities."). Because Thomas failed to establish good cause for waiting until well after the scheduling order deadline to move to amend the complaint, the district court did not abuse its discretion in denying him leave to amend the complaint. *See* Fed. R. Civ. P. 16(b)(4); *Johnson v. Mammoth Recreations, Inc.,* 975 F.2d 604, 609 (9th Cir.1992). On the merits of his claim, Thomas does not rely on the statutory provisions listed in the complaint, and he devotes only one sentence of his reply brief to challenging the district court's ruling that he could not rely on statutory provisions outside the complaint. Such

perfunctory treatment is insufficient to preserve the issue on appeal. *See United States v. Alonso,* 48 F.3d 1536, 1544–45 (9th Cir.1995). We therefore affirm summary judgment as to Thomas.

**AFFIRMED.**